**Victoria T. MCPHATTER; Alexis M. Schoenthal; and Hugh Q. Smith, on behalf of themselves and others similarly situated, including but not limited to: James Michael McSwain; Deborah M. Michalic; Sharon Alesia Miller; Barbara P. Moore; Shirley J. Moore; John Dennis Morgan; Bettie H. Noblitt; Diane Wilson Shytle; Linda T. Smart; Carol Jean Nash Spencer; Mary Staten Spears; Thelma L. Hardin; Marsha Rollins McKee; Patricia Ann Hanna; Rebecca M. Hopkins; Barbara R. Houston; Cora L. Hudson; Mary L. Huntley; Vivian B. Reichart; Lavonne M. Thompson; Alvin Lewis Underdown;**

Marion C. Alexander; Kaye Gamble Falls, and Husband, Albert Herman Falls; Nancy B. Fox; William Alonzo Ghent; Betty B. Gilbert; J.W. Kaylor; Janice B. Carter; Linda B. Chitwood; Carolyn B. Evans; Waldene C. Berry; Elaine D. Black; Brenda Y. Burgin; Myra G. Graham; Linda D. Griffin; Dennis R. Hamrick; Faye J. Ertzberger; Johnny C. Patterson; Brenda M. Perry; Delosie P. Walker; Judith S. Lytle; Allison Grant; Lucinda B. Gardin; Vera P. Clifton; Deborah Davis; Kathryn White; Lynda S. Mintz; Gabriel F. Eberle; Carolyn Franck; Jacqueline Black; Phyllis J. Jones; Joyce F. Pressley; Nellie J. Tyson; and Sandra A. Moore; Brenda L. Munday, Plaintiffs,

v.

Jeffrey Lin SWEITZER; Matthew James Muller, Sr.; Samuel Boyce Rankin; Randy Matz; Joseph M. Zentner, Jr.; and Other Defendants to be Named; and Salomon, Smith, Barney, Inc., Defendants.

No. 1:05CV00027.

United States District Court, M.D. North Carolina.

Nov. 18, 2005.

Robert Neal Hunter, Jr., Robert G. McIver, Hunter Higgins Miles Elam & Benjamin, PLLC, Greensboro, NC, Tracy Pride Stoneman, Westcliffe, CO, for Plaintiffs.

George C. Covington, John H. Culver, III, Kennedy Covington Lobdell & Hickman, L.L.P., Charlotte, NC, for Defendants.

## MEMORANDUM OPINION

BULLOCK, District Judge.

This action was originally filed in the General Court of Justice, Superior Court Division, Guilford County, North Carolina on February 10, 2003.[1] Defendants removed the case to this court for the first time on February 21, 2003.[2] This court remanded pursuant to its order and memorandum opinion dated September 8, 2003. Defendants filed a second notice of removal on January 10, 2005. The case is currently before this court on Plaintiffs' second motion to remand and motion for costs and expenses pursuant to 28 U.S.C. § 1447(c).[3] For the following reasons, the court will grant Plaintiffs' motion to remand and motion for costs and expenses.

## FACTS

Plaintiffs Victoria T. McPhatter, Alexis M. Schoenthal, and Hugh Q. Smith, on behalf of themselves and others similarly situated, including but not limited to those persons named in the caption (collectively "Plaintiffs"), filed this class action suit on February 10, 2003, in Guilford County Superior Court alleging various state law causes of action. Plaintiffs are former employees and/or spouses of former employees of Bell South. Plaintiffs allege that Defendants induced them to retire early from Bell South, take a lump sum payout option, and entrust their lump sum retirement funds to Defendants, who represented themselves to be competent and trustworthy financial advisors. Plaintiffs have not yet been certified as a class.

Defendants Salomon Smith Barney, Inc.[4] and its employees, Jeffrey Lin Sweitzer, Matthew James Muller, Sr., Samuel Boyce Rankin, Randy Matz, and Joseph M. Zentner, Jr. (collectively "Defendants")

---

1. Case No. 03CVS3555.

2. Federal docket number 1:03CV00170.

3. Also pending are Defendants' Motion to Dismiss (filed January 10, 2005) and Plaintiffs' Motion to Defer Consideration of Motion to Dismiss, Motion to Strike, Motion to Supplement Opposition to Motion to Dismiss, and Motion for Leave to Amend Complaint (all filed March 24, 2005). The decision to remand renders those motions moot.

4. Salomon Smith Barney is now Citigroup Global Markets, Inc.

removed the case to this court for the first time on February 21, 2003, pursuant to 28 U.S.C. §§ 1441 and 1446(b). Defendants argued that Plaintiffs' state law claims were preempted by the Securities Litigation Uniform Standards Act of 1998 ("SLUSA"), 15 U.S.C. §§ 77p and/or 78bb(f),[5] which required the action to be heard in federal court. Plaintiffs moved to remand, arguing that their complaint alleged only state law claims and, as such, was not preempted by SLUSA. After briefing and oral argument, this court found that because Plaintiffs' allegations were "not in connection with the purchase or sale of covered securities," SLUSA did not apply. Accordingly, this court granted Plaintiffs' motion and remanded the action to state court by order dated September 8, 2003.

Since remand, the case has proceeded in state court. The parties have conducted extensive discovery, including written discovery, the exchange of a significant number of documents, and depositions of each of the five individual Defendants and twelve named Plaintiffs, including all three of the putative class representatives.

On January 10, 2005, Defendants filed a second notice of removal, again asserting preemption under SLUSA ("Second Removal"). Defendants seek to remove this second time pursuant to the portion of 28 U.S.C. § 1446(b) that allows successive removal "within thirty days after receipt by the defendant, through service or otherwise, of a copy of an amended pleading, motion, order or other paper from which it may first be ascertained that the case is one which is or has become removable." The "other paper" on which Defendants' Second Removal is based is neither a pleading nor a motion; it is the transcript of the deposition of Hugh Q. Smith, a putative class representative, taken on De-

cember 13 and 14, 2004 (hereinafter "the Smith Deposition" or "Smith's Deposition"). Defendants contend that the Smith Deposition contains "newly discovered facts" and, as such, is the first "paper" from which they could ascertain that the case has become removable under SLUSA.

Smith's Deposition was the ninth of twelve depositions taken by Defendants. Plaintiffs argue that it was not unique. They point to substantially similar information that was provided in several of the depositions Defendants took before Smith's Deposition. Plaintiffs also point out that affidavits they served in the Spring of 2004 contain similar information. Therefore, Plaintiffs argue, Defendants' Second Removal was untimely and defective, as not within thirty days of when grounds for removal could first be ascertained. In the alternative to their timeliness argument, Plaintiffs argue that even if the Second Removal was timely, the case should be remanded because Smith's Deposition does not establish that SLUSA applies. Finally, Plaintiffs seek reimbursement of their just costs and expenses incurred as a result of the Second Removal.

For the reasons set forth below, the court finds that the Second Removal was untimely. Further consideration of the parties' more substantive arguments is unnecessary because defective removal mandates immediate remand pursuant to 28 U.S.C. § 1447(c). The court will award Plaintiffs their just costs and expenses as provided by § 1447(c).

## DISCUSSION

I. *Remand is Required Because Removal Was Untimely*

■ 28 U.S.C. § 1446(b) prescribes the time limits for removing an action where

---

**5.** These two sections of SLUSA are functional-

ly identical.

the initial complaint does not render the case removable. It provides that notice of removal must be filed "within thirty days after receipt by the defendant; through service or otherwise, of a copy of an amended pleading, motion, order or other paper from which it may first be ascertained that the case is one which is or has become removable." The standard by which this court must evaluate Defendants' Second Removal was set out by the Fourth Circuit in *Mulcahey v. Columbia Organic Chems. Co., Inc.*, 29 F.3d 148, 151 (4th Cir.1994):

> The burden of establishing federal jurisdiction is placed upon the party seeking removal. *Wilson v. Republic Iron & Steel Co.*, 257 U.S. 92, 42 S.Ct. 35; 66 L.Ed. 144 (1921). Because removal jurisdiction raises significant federalism concerns, we must strictly construe removal jurisdiction. *Shamrock Oil & Gas Corp. v. Sheets*, 313 U.S. 100, 61 S.Ct. 868, 85 L.Ed. 1214 (1941). If federal jurisdiction is doubtful, a remand is necessary. *In re Business Men's Assur. Co. of America*, 992 F.2d 181, 183 (8th Cir.1993); *Cheshire v. Coca–Cola Bottling Affiliated, Inc.*, 758 F.Supp. 1098, 1102 (D.S.C.1990).

Thus, the burden is on Defendants to establish that they filed their Second Removal in a timely manner. If there are doubts, remand is required pursuant to 28 U.S.C. § 1447(c). *Accord Manguno v. Prudential Prop. & Cas. Ins. Co.*, 276 F.3d 720, 723 (5th Cir.2002) ("Any ambiguities are construed against removal because the removal statute should be strictly construed in favor of remand.").

Defendants seek to establish federal jurisdiction on the basis of preemption under SLUSA, which requires removal of all class actions based on state law if they allege "(1) an untrue statement or omission of a material fact in connection with the purchase or sale of a covered security; or (2) that the defendant used or employed any manipulative or deceptive device or contrivance in connection with the purchase or sale of a covered security." 15 U.S.C. §§ 77p(b),(c) & 78bb(f)(1),(2) (2002). Thus, Defendants must show that the Smith Deposition was the first paper to establish the applicability of SLUSA, such that it (and no previous "other paper"), triggered the start of Defendants' thirty days to remove under § 1446(b).[6] Any delay beyond the thirty-day window cannot be overlooked. *Cline v. Fairbanks Capital Corp.*, 2004 WL 1146694, at *3 (M.D.N.C.2004) (noting that because time limits for removal must be strictly observed and court is without discretion to overlook such procedural defects, case must be remanded even though individual defendants had removed on time and corporate defendants' notice of removal was only seven days late).

In order to meet their burden, Defendants seek to assign critical importance to a certain document called the Hypothetical Asset Allocation. The Hypothetical Asset Allocation was not before this court at the time of the first removal and remand in 2003. Thus, Defendants seek to use it as the basis for their second removal, arguing that the Hypothetical Asset Allocation "demonstrates *on its face* that the misrepresentations at issue in this case were made in connection with the purchase and sale of covered securities." (Defs.' Resp. in Opp'n to Pls.' Mot. to Remand at 4) (emphasis added).

---

**6.** In the interest of evaluating the timeliness of Defendants' Second Removal, the court assumes, without finding, that the testimony contained in the Smith Deposition is sufficient to establish grounds for removal under SLUSA. However, as discussed in footnote 15, *infra*, the court is not persuaded that the Smith Deposition is, in fact, sufficient.

This argument reveals the first of Defendants' timeliness problems. If the Hypothetical Asset Allocation itself is the key to establishing SLUSA preemption (which the court does not here decide), Defendants were required to remove within thirty days of receipt of that paper. The Hypothetical Asset Allocation was created by Defendants and was in Defendants' possession even before Plaintiffs filed suit. Moreover, the Hypothetical Asset Allocation was attached as an exhibit to six of the affidavits Plaintiffs served in the Spring of 2004. (*See* Affs. of Smith, McPhatter, Burgin, Falls, Hamrick, and McSwain.) If it demonstrated a basis for removal on its face, Defendants could and should have removed the case, if at all, in 2004.

Separate from the Hypothetical Asset Allocation itself, Defendants also seek to assign critical importance to the portion of Smith's Deposition wherein he discusses the Hypothetical Asset Allocation. Their argument is that even though Plaintiffs produced the Hypothetical Asset Allocation long before the Smith Deposition, Smith's testimony about that document was the trigger for removal under § 1446(b) because it provided the necessary explanation about the "connection" between the Hypothetical Asset Allocation and the Plaintiffs' claims. Defendants focus on Smith's testimony that Defendant Sweitzer used *both* the Hypothetical Asset Allocation *and* the Income Distribution Analysis[7], to show Smith the "funds" in which he would invest Smith's money in order to generate a twelve percent return. (Smith Dep. 108–110.) Defendants highlight that Smith agreed with defense counsel's statement that the two documents "work together" to show Defendant Sweitzer's financial plan for Smith. (Smith Dep. 109:21–23.) From this testimony, Defendants contend that Smith was the first Plaintiff to admit that "he understood that the purpose for Mr. Sweitzer using these documents was to solicit his investment in the mutual funds that he ultimately purchased, and that his damages were caused in part by the poor performance of those covered securities." (Defs.' Resp. in Opp'n to Pls.' Mot. to Remand, 6–7.)

Defendants also point to a later portion of the Smith Deposition, showing Smith's answer of "Yes" or "Yes, sir" to the following leading questions by counsel for Defendants:

- "Now, you understood that in order to get you—your words, get you 12 percent, Mr. Sweitzer had to invest your money, is that correct? You have to say yes or no."
- "And you understood that Exhibit No. 302 and Exhibit No. 303[8] were his recommendations about how he was going to invest your money to get 12 percent, is that right?"
- "And that is, in fact, how Mr. Sweitzer did invest your money, isn't it?"
- "And during this meeting on December 15th, Mr. Sweitzer had solicited you to invest in those funds, hadn't he, when he used this sheet?"

---

7. The Income Distribution Analysis document is another of the financial planning documents prepared and used by Defendants in their presentations to Plaintiffs. The document is sometimes referred to by the Plaintiffs as the Income Analysis sheet, the Income Projection document, and/or the projection chart. A generalized version of the Income Distribution Analysis is attached as Exhibit B to the Amended Complaint. Individualized versions of the document, pertaining to specific Plaintiffs' financial situations, have been exchanged and were used during the depositions.

8. Exhibits 301–303 are the Hypothetical Asset Allocation and the Income Distribution Analysis.

- "[Mr. Sweitzer] was using these documents when he solicited your investments, wasn't he?"

- "And you understood the purpose of him using these documents was to solicit your investment in these funds, is that right?"

- "And the reason for this lawsuit is your complaining about the return that you received on these investments, is that right?"

- "You expected to get 12 percent, is that correct?"

- "And you didn't get it?"

- "And that's why you have sued Mr. Sweitzer and Salomon Smith Barney, is that right?"

(Smith Dep., Vol. I, 114–16, Dec. 13, 2004; Defs.' Resp. in Opp'n to Pls.' Mot. to Remand, 17–19.)

Defense counsel now seeks to capitalize on his leading questioning by arguing that "[b]ased on [Smith's Deposition], it is unmistakable that Mr. Smith purchased mutual funds based on Defendants' solicitations and now seeks to recover based in significant part on how those funds performed." (Second Notice of Removal ¶ 11.) Defendants also assert that the Smith Deposition provides the first, direct refutation of this court's conclusion (in its September 8, 2003 memorandum opinion), that "at the time of Defendants' alleged misrepresentations it was equally possible that Defendants would invest in rental property or other assets as it was that Defendants would invest in covered securities." Defendants conclude, therefore, that the Smith Deposition was their first notice that "Plaintiffs asserted claims that constitute a 'covered class action' within the meaning of SLUSA." (Second Notice of Removal ¶ 12.)

To determine whether Smith's Deposition deserves the weight which Defendants seek to give it, this court compared it to the affidavits served and depositions taken prior to Smith's Deposition. After extensive review of the record, the court concludes that Plaintiffs supplied substantially similar papers to Defendants more than thirty days before the Second Removal. Accordingly, Defendants' reliance upon the Smith Deposition is misplaced and the Second Removal was untimely.

In February, March, and May of 2004, before any depositions were taken, Defendants were in receipt of affidavits from several named Plaintiffs, including putative class representatives, stating that they understood their money would be, and in fact was, invested in securities. (Burgin Aff. ¶¶ 8, 14; Falls Aff. ¶¶ 9, 11, 13; Hamrick Aff. ¶¶ 8, 10, 13–15; McSwain Aff. ¶¶ 8, 9, 13–15; McPhatter Aff. ¶¶ 16, 19, 29; Schoenthal Aff. ¶ 21.) Plaintiffs did not ignore or hide the Hypothetical Asset Allocation. On the contrary, it was attached to six of the affidavits, including Smith's and McPhatter's. In the affidavits that specifically discussed the Hypothetical Asset Allocation, Plaintiffs made clear that Defendants had provided the Hypothetical Asset Allocation to Plaintiffs, to show Plaintiffs how their retirement funds would be invested and diversified over ten to twelve different mutual funds. (Burgin Aff. ¶ 9; Falls Aff. ¶ 9; Hamrick Aff. ¶ 10; McSwain Aff. ¶ 9.) Affidavits from plaintiffs constitute "other paper" under § 1446(b) and, as such, can trigger the thirty days to remove under § 1446(b).[9]

9. Indeed, an affidavit is likely more-reliable evidence of a plaintiff's position than testimony elicited by defense counsel's leading questions during a deposition. The Fourth Circuit has not ruled on the specific issue of whether a plaintiff's affidavit constitutes "other paper" for purposes of removal. However, the Fourth Circuit and district courts within this circuit have emphasized that the thirty-day window begins to run upon receipt of any

*Parker v. County of Oxford,* 224 F.Supp.2d 292, 294 (D.Me.2002) (" 'Other paper' that has signified the newfound removability of a case and initiated the thirty-day period includes ... affidavits, ... answers to interrogatories, ... and documents produced in discovery."); *Jamison v. Kerr–McGee Corp.,* 151 F.Supp.2d 742, 745 (S.D.Miss.2001) (affidavit of defense counsel's paralegal starts running of thirty days to remove).

In addition to the affidavits, Defendants also had the depositions of several other Plaintiffs, including putative class representative Victoria T. McPhatter, before they deposed Smith. At least five of those Plaintiffs gave testimony that is substantially similar to Smith's. Indeed, Defen-

dants used the Hypothetical Asset Allocation as an exhibit during the deposition of McPhatter, who testified that she had seen the Hypothetical Asset Allocation and that it was "part of [the] literature" Defendants gave her during their meeting. (McPhatter Dep., Vol. III, 347:1–8, Nov. 11, 2004.)[10] McPhatter also testified that she understood her money would be invested, at least in part, in mutual funds. (*Id.* 349–51.)[11] Another Plaintiff, Johnny L. Patterson, testified that he had reviewed both the Hypothetical Asset Allocation and the Income Distribution Analysis at his meeting with Defendant Muller. (Patterson Dep. 248:23–25, 249:1–13, 256:1–13, Nov. 15, 2004.) Patterson said he understood the papers, which were exhibits in his de-

paper which shows on its face grounds for removal. *Lovern v. GMC,* 121 F.3d 160, 162 (4th Cir.1997) (removal was timely when filed within thirty days of receipt of a police report or plaintiff's answers to interrogatories when grounds for removal were "apparent within the four corners of the ... paper"); *Riverdale Baptist Church v. Certainteed Corp.,* 349 F.Supp.2d 943, 953 (D.Md.2004) (holding that deposition exhibits can be "other paper" for removal under § 1446(b)); *Link Telecomms., Inc. v. Sapperstein,* 119 F.Supp.2d 536, 542 (D.Md.2000) ("Many types of documents have been deemed 'other paper' under § 1446(b)."); *Wingfield v. Franklin Life Ins. Co.,* 41 F.Supp.2d 594, 598 (E.D.Va.1999) (defendant must file removal within thirty days of receiving "any paper first revealing grounds for removal").

10. McPhatter also testified about being impressed by documents the Defendant provided which bore the Morningstar logo and listed various mutual funds, rates of return, and investment approaches. (*Id.* at 349:4–25, 350–51.) Those papers were also included as exhibits to McPhatter's affidavit.

11. The Plaintiffs who were deposed before Smith were not subject to the same intensity of leading questioning on the issues relating to SLUSA preemption. Indeed, in McPhatter's deposition, defense counsel used leading questions to try to establish that she did *not*

recall seeing the Hypothetical Asset Allocation. When McPhatter insisted that she had seen it, and recalled that it was "part of this literature," defense counsel did not ask if she meant it "worked together" with the Income Distribution Analysis. As such, the deposition testimony of other Plaintiffs is not as helpful to Defendants in making their preemption argument. However, Defendants cannot complain about that difference and thereby seek to capitalize on both their aggressive deposition tactics during the Smith Deposition and their less aggressive approach taken with previously-deposed Plaintiffs. Moreover, to the extent the other Plaintiffs did not testify in as much detail as Smith did, Defendants cannot claim ignorance. Defense counsel had their affidavits, with the Hypothetical Asset Allocation attached, and could have asked the previously-deposed Plaintiffs the same leading questions he asked Smith. "[A] number of courts have held that a defendant has an affirmative duty to make reasonable inquiry to ascertain the existence of federal jurisdiction and pursue 'clues' of potential federal jurisdiction as soon as they are uncovered." *Haber v. Chrysler Corp.,* 958 F.Supp. 321, 326 (E.D.Mich.1997). *See also Riverdale Baptist Church v. Certainteed Corp.,* 349 F.Supp.2d 943, 953 (D.Md.2004) ("the ground for removal need not appear beyond a reasonable doubt in a court order before the right to effect a removal may be unmistakably apparent").

position, showed how Defendant Muller proposed to invest his money. (*Id.*) Plaintiffs Dennis R. Hamrick, Albert H. Falls and Mary S. Spears all gave similar testimony and the Hypothetical Asset Allocation was an exhibit in their depositions as well. (Hamrick Dep. 97–110, Nov. 17, 2004; Falls Dep. 169–184; Nov. 22, 2004; Spears Dep. 75–80, Nov. 29, 2004.)

Defendants received all of these "other papers" more than thirty days before they filed the Second Removal. The earlier papers gave Defendants notice of the same grounds for removal which they now assert. In order to avoid the impact of this crucial fact, Defendants contend that the only discovery that should be considered when deciding the timeliness of their removal is that obtained from putative class representatives.[12] However, Defendants' only support for this contention is neither controlling nor relevant to the matter at issue here.[13] The court is not aware of controlling authority, or a compelling policy argument, which would require this court to ignore all discovery obtained from non-representative Plaintiffs. On the contrary, such a holding would run afoul of the principle underlying § 1446(b), which does not allow "strategic delay interposed by a defendant in an effort to determine the state court's receptivity to his litigating

position," *Lovern v. GMC*, 121 F.3d 160, 162 (4th Cir.1997), and does not permit the defendant to "sit idly" while the thirty-day removal period runs and thereby " 'squander both judicial resources and the resources of his adversary.' " *Haber v. Chrysler Corp.*, 958 F.Supp. 321, 326 (E.D.Mich.1997) (quoting *Kaneshiro v. North Am. Co. for Life & Health Ins.*, 496 F.Supp. 452, 457 (D.Haw.1980)).

■ Defendants have not carried their burden of persuasion that the Smith Deposition was unique or more significant than the affidavits and depositions that came before it. Assuming *arguendo* that the Smith Deposition contained adequate testimony on which to establish federal jurisdiction, it was not the first "other paper" which revealed on its face the same grounds. To the extent there are any ambiguities about whether the information in the earlier papers was substantially similar to the Smith Deposition, the court must find in favor of remand. *Mulcahey v. Columbia Organic Chems. Co., Inc.*, 29 F.3d 148, 151 (4th Cir.1994). Thus, because Defendants had substantially similar "other papers" more than thirty days before they filed the Second Notice of Removal, removal pursuant to 28 U.S.C. § 1446(b) is barred.[14] *Accord Riverdale*

---

12. Even if this court were to accept Defendants' argument on this point, it would not exclude Smith's affidavit or McPhatter's affidavit and deposition. The Hypothetical Asset Allocation was an exhibit to all three of these "other papers."

13. *In re Carbon Dioxide Indus. Antitrust Litig.*, 155 F.R.D. 209 (M.D.Fla.1993), merely holds that where defendants were put on notice that discovery would be limited to the class representatives and there was no showing of particularized need, the court will not compel discovery from non-named class members. *Id.* at 212. In this case, Defendants have had the benefit of extensive discovery concerning non-representative Plaintiffs. Defendants should not be permitted to ignore what they

learned during the course of that discovery. Moreover, the class action is proceeding in state court and, as such, state law applies to questions concerning the relative weight and admissibility of statements made by class representatives and class members during depositions.

14. There is another, independent ground on which to reach the conclusion that the Second Removal was untimely. In the Second Notice of Removal, Defendants admit that "the Amended Complaint makes clear that Plaintiffs['] claims are based on alleged misrepresentations or omissions of material fact by employees of SSB and/or the use of a manipulative or deceptive device or contrivance in connection with the purchase or sale

*Baptist Church v. Certainteed Corp.*, 349 F.Supp.2d 943, 953 (D.Md.2004) (holding defendant's "newfound reliance" on a deposition as trigger for thirty-day removal window was "disingenuous" and untimely where defendant had previously received the exhibits upon which the deposition testimony was based); *Link Telecomms., Inc. v. Sapperstein*, 119 F.Supp.2d 536, 544 (D.Md.2000). (where deposition of plaintiff's president merely "connected" and "reconfirmed" bits of information that had been received earlier via other papers, removal was untimely because "[w]hat defendants learned at the deposition did not extend the date for removal of the case to

this Court"); *Wingfield v. Franklin Life Ins. Co.*, 41 F.Supp.2d 594, 598 (E.D.Va. 1999) (removal was untimely when filed more than thirty days after defendant received first paper revealing grounds for removal); *Lee v. Altamil Corp.*, 457 F.Supp. 979, 981 (M.D.Fla.1978) (where discovery documents revealed basis for federal jurisdiction and were received prior to plaintiff's answers to defendant's requests for admissions, admissions were not first "other paper" and removal was untimely). Because removal was procedurally defective, remand is required pursuant to 28 U.S.C. § 1447.[15]

of a covered security." (Second Notice of Removal ¶ 18.) The Amended Complaint was served on June 29, 2004. According to Defendants' own argument, Defendants would have been required to remove within thirty days of the amended complaint. They missed that window. Thus, on the face of their own pleading, Defendants' Second Removal was untimely.

**15.** Because Defendants did not comply with the thirty-day removal period required by § 1446(b), the court is not required to address Defendants' substantive grounds for removal. *Link*, 119 F.Supp.2d at 542. However, in the interest of thoroughness and as support for the award of costs, the court has analyzed those arguments.

Even if the Second Removal was timely, remand would still be required because the Smith Deposition is insufficient to establish federal subject matter jurisdiction. SLUSA preempts all covered class actions wherein the plaintiffs *"allege"* either "a misrepresentation or omission of a material fact in connection with the purchase or sale of a covered security" or "that the defendant used or employed any manipulative or deceptive device or contrivance in connection with the purchase or sale of a covered security." 15 U.S.C. § 78bb(f) (2002) (emphasis added). *Thus, the threshold question is: What are Plaintiffs' allegations?* If Plaintiffs' allegations are within the reach of SLUSA, subject matter jurisdiction is established and removal is proper. If they are not, subject matter jurisdiction is lacking and remand is required.

Defendants assert that Smith's Deposition testimony changed the allegations of the entire class, such that his statements establish that *"the class* complains about advice and information provided by Defendants in connection with the solicitation and purchase of covered securities." (Second Notice of Removal ¶ 17) (emphasis added). However, Smith's agreement with defense counsel's leading questions does not change the litigation position of the entire class of Plaintiffs. The Amended Complaint (not Smith's Deposition transcript and not Defendants' characterization of those documents) contains the official allegations of the Plaintiffs. Smith's testimony is mere evidence, which may or may not be admissible, about *potential* claims he has *not* pled. It neither relates to nor binds the other Plaintiffs and does not change the court's analysis of whether the case is removable. *Karambelas v. Hughes Aircraft Co.*, 992 F.2d 971, 975 (9th Cir.1993) (defendant cannot remove based on "speculative answers to clever questioning during heat of a deposition" where plaintiff "never pled and never sought recovery" under federal statute; also distinguishing other cases which permit removal based upon facts developed at a deposition when it is clear that true gravamen of the action is a federal claim); *Rivers v. Int'l Matex Tank Terminal*, 864 F.Supp. 556, 559–60 (E.D.La.1994) (finding plaintiff's "deposition does not constitute an 'other paper' under § 1446(b) because it was not a truly voluntary act, it was not a definitive statement of the plaintiff's evidence or lack thereof, and it did not rise to the level of certainty

## II. *Award of Costs and Expenses Is Appropriate in this Case*

■ Section 1447(c) provides: "An order remanding the case may require payment of just costs and any actual expenses, including attorney fees, incurred as a result of the removal." 28 U.S.C. § 1447(c) (2005). An award is within the court's discretion, *Parker v. Johnny Tart Enters., Inc.*, 104 F.Supp.2d 581, 585 (M.D.N.C. 1999), and may be made whether or not removal was in bad faith. *In re Lowe*, 102

that is required for defendants to carry their burden of showing the propriety of removal").

The court is unaware of any support for the conclusion that deposition testimony from a layman, even if he is a putative class representative, drawn out by leading questions from opposing counsel, regarding legal theories of the case and grounds for relief can alter the allegations of the class. The cases cited by Defendants are not dispositive. *See Brinkley v. Universal Health Servs., Inc.*, 194 F.Supp.2d 597 (S.D.Tex.2002) (not a class action lawsuit and merely holding that expert deposition taken by plaintiff's own lawyer was a "voluntary act" of the plaintiff that constituted "other paper"); *Huffman v. Saul Holdings Ltd. P'ship*, 194 F.3d 1072 (10th Cir. 1999) (not a class action lawsuit and merely holding that testimony from plaintiff concerning the amount in controversy was notice to the defendant for removal purposes). On the contrary, inconsistencies between a putative class representative's testimony and the class's claims concern the representative's adequacy and are resolved as part of the certification process, according to North Carolina law. *See Pitts v. Am. Sec. Ins. Co.*, 144 N.C.App. 1, 550 S.E.2d 179, 189, 191 (2001) (holding there is no requirement that all class members' claims be identical and "[p]laintiff's lack of knowledge at her deposition as to the specific legal nature of her claims does not render her unable to protect the interests of the proposed class members"), *aff'd*, 356 N.C. 292, 569 S.E.2d 647 (2002).

Simply put, Smith's testimony does not unilaterally transform a properly-pled, state law class action lawsuit into a federal securities fraud case. Plaintiffs have not amended their complaint to assert claims or seek damages that may be available under SLUSA. Plaintiffs have not retracted their express disclaimer of any such claims. Rather, Plaintiffs remain committed to their state law claims and they retain their right to litigate in state court. Remand is, again, proper. *Accord Caterpillar, Inc. v. Williams*, 482 U.S. 386, 392, 399, 107 S.Ct. 2425, 96 L.Ed.2d 318 (1987) (plaintiff is

"master of the claim" and "defendant cannot, merely by injecting a federal question into an action that asserts what is plainly a state-law claim, transform the action into one arising under federal law, thereby selecting the forum in which the claim shall be litigated"); *Erb v. Alliance Capital Mgmt., L.P.*, 423 F.3d 647 (7th Cir.2005)(dismissing appeal of district court's remand order where defendant mutual fund manager twice tried to remove investor's state court action (which alleged breach of contract concerning the purchase of certain securities), arguing that case was a disguised misrepresentation claim that was preempted by SLUSA and holding that defendant "has new grounds to argue for preemption only if the amended complaint alleges [a violation of SLUSA], where the original did not"); *Karambelas*, 992 F.2d at 975; *Bachman v. A.G. Edwards*, 2005 WL 2346896, at *4 n. 13 (E.D.Mo.2005) (court must consider the focus of the complaint and "[t]he fact that some class members might also have unasserted preempted claims does not render the [complaint] subject to SLUSA"); *Tierney v. UNUM Life Ins. Co. of Am.*, 2001 WL 1172182 (N.D.Tex.2001) (remanding a second time because plaintiff's deposition did not unearth new facts, but merely provided new evidence of defendant's earlier failed preemption argument), *cert. denied*, 541 U.S. 1042, 124 S.Ct. 2172, 158 L.Ed.2d 732 (2004); *Burns v. Prudential*, 116 F.Supp.2d 917 (N.D.Ohio 2000) (state law class action was not preempted because plaintiffs did not allege claims under SLUSA); *Abada v. Charles Schwab & Co., Inc.*, 127 F.Supp.2d 1101, 1103 (S.D.Cal. 2000) ("[T]o require plaintiff to litigate a securities fraud action when such an action was not intended would work a manifest injustice. Plaintiff's original complaint set forth appropriate state law claims ... and the claims are not preempted by [SLUSA]. In the absence of preemption, there is no federal subject matter jurisdiction and remand ... is appropriate."), *appeal dismissed*, 300 F.3d 1112 (9th Cir.2002) (holding remand order not appealable).

F.3d 731, 733 n. 2 (4th Cir.1996). *Accord Garbie v. DaimlerChrysler Corp.*, 211 F.3d 407, 410 (7th Cir.2000); *Miranti v. Lee*, 3 F.3d 925, 929 (5th Cir.1993); *Moore v. Permanente Med. Group, Inc.*, 981 F.2d 443, 445–47 (9th Cir.1992); *Morgan Guar. Trust Co. v. Republic of Palau*, 971 F.2d 917, 923–24 (2d Cir.1992).

An award under § 1447(c) is remedial, not punitive, and is designed to compensate the plaintiff when, in the court's discretion, justice so requires. *Moore*, 981 F.2d at 447; *Shrader v. Legg Mason Wood Walker, Inc.*, 880 F.Supp. 366, 368 (E.D.Pa.1995). Reimbursement is appropriate in a variety of situations, including untimely removal, removal based on an erroneous legal argument, repetitive removals, and removal which greatly increases the cost and/or complexity of the case. *See Balcorta v. Twentieth Century–Fox Film Corp.*, 208 F.3d 1102, 1106 n. 6 (9th Cir.2000) (award of attorney's fees permitted when "removal, while 'fairly supportable,' was wrong as a matter of law"); *Benson v. SI Handling Sys., Inc.*, 188 F.3d 780, 783 (7th Cir.1999) ("Multiple removals could ... lead to sanctions, if nothing of significance changes between the first and second tries.") (internal citation omitted); *LaMotte v. Roundy's, Inc.*, 27 F.3d 314, 316 (7th Cir.1994) (award under § 1447(c) is appropriate whether remand is based on jurisdictional defect or a defect in the removal procedure); *Morgan Guar. Trust of N.Y.*, 971 F.2d at 923–24 (approving of district court's award under § 1447(c) when based on "overall fairness given nature of the case, the circumstances of remand and the effect on the parties"); *Martyak v. Martyak*, 378 F.Supp.2d 1365, 1369 (S.D.Fla.2005) (awarding fees where removal petition did not raise "novel questions of law"); *Ins. Co. of Pa. v. Waterfield*, 371 F.Supp.2d 146, 151 (D.Conn. 2005) (award of attorney's fees proper where removal was untimely and defen-

dant had stalled and delayed case); *Tierney v. UNUM Life Ins. Co. of Am.*, 2001 WL 1172182, at *2 (N.D.Tex.2001) (awarding expenses where removal was based on deposition which merely supported facts defendants already had), *cert. denied*, 541 U.S. 1042, 124 S.Ct. 2172, 158 L.Ed.2d 732 (2004); *Greenidge v. Mundo Shipping Corp.*, 60 F.Supp.2d 10, 12 (E.D.N.Y.1999) (award of expenses was proper, despite lack of bad faith, because removal "greatly complicated" the "relatively simple" state court case, making it "unfair to require [plaintiffs] or their counsel to absorb the cost of litigating the remand motion," and because "the impropriety of the removal should have been clear" to defendant's counsel, who was experienced in this area of law).

In this case, the costs and expenses incurred as a result of the untimely Second Removal should be borne by Defendants. First, they have forced Plaintiffs to come to federal court for a second time, which has complicated, delayed and increased the cost of their state court action. Second, Defendants' support for the Second Removal was weak, and was not substantially different from that offered by Defendants in support of the first removal. Third, the Second Removal was very late, having been filed long after the thirty-day deadline and after the case had made significant progress in state court. Finally, federal district courts have previously ruled against Defendant Salomon Smith Barney and its lawyers when they removed cases beyond the thirty-day window or based on false claims of SLUSA preemption. *See Cline v. Fairbanks Capital Corp.*, 2004 WL 1146694 (M.D.N.C.2004) (Osteen, J.) (remand was required in case where defendants, represented by counsel for Defendants in this case, filed notice of removal only seven days late); *Norman v. Salomon Smith Barney, Inc.*, 350 F.Supp.2d

382, 386–88 (S.D.N.Y.2004) (SSB did not establish basis for preemption of investor's state law claims pursuant to SLUSA); *see also Suder v. Blue Circle, Inc.*, 116 F.3d 1351 (10th Cir.1997) (upholding award of fees where removal was improper and defendant had twice been informed by federal district courts that removal of similar cases was improper). In light of these factors, it would be unjust to make Plaintiffs bear the costs and expenses incurred as a result of the Second Removal.

In accordance with Local Rule 54.2, the parties shall consult and attempt to agree on the amount of Plaintiffs' just costs and expenses incurred as a result of the Second Removal. The amount should include only those costs and expenses, including reasonable attorneys' fees, associated with the Second Removal, not the first removal.

## CONCLUSION

For the reasons set forth above, the court will grant Plaintiffs' motion to remand and motion for costs and expenses pursuant to 28 U.S.C. § 1447(c). All remaining, pending motions, which are Defendants' Motion to Dismiss (filed January 10, 2005) and Plaintiffs' Motion to Defer Consideration of Motion to Dismiss, Motion to Strike, Motion to Supplement Opposition to Motion to Dismiss, and Motion for Leave to Amend Complaint (all filed March 24, 2005), are rendered moot.

An order and judgment in accordance with this memorandum opinion shall be entered contemporaneously herewith.

### ORDER and JUDGMENT

For the reasons set forth in the memorandum opinion filed contemporaneously herewith,

IT IS ORDERED AND ADJUDGED that Plaintiffs' motion to remand [Doc. # 7] and motion for costs and expenses pursuant to 28 U.S.C. § 1447(c) are

**GRANTED**, and this action is **REMANDED** to the General Court of Justice, Superior Court Division, Guilford County, North Carolina.

IT IS FURTHER ORDERED that all remaining, pending motions, which are Defendants' Motion to Dismiss [Doc. # 2] (filed January 10, 2005) and Plaintiffs' Motion to Defer Consideration [Doc. # 18] of Motion to Dismiss, Motion to Strike, Motion to Supplement Opposition to Motion to Dismiss, and Motion for Leave to Amend Complaint (all filed March 24, 2005), are rendered **MOOT**.